**UNITED STATES of America,
Plaintiff-Appellee**

v.

**Jorge Armando MIRELES-IBARRA,
also known as Jose Morales,
Defendant-Appellant**

**No. 16-41681
Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed August 10, 2017

John Richard Berry, Assistant U.S. Attorney, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, Kathryn Shephard, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant-Appellant

Before WIENER, DENNIS, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Defendant-Appellant Jorge Armando Mireles-Ibarra pleaded guilty to illegally reentering the United States. His 34-month, within-Guidelines sentence included an eight-level enhancement because the district court determined that, prior to his first deportation in 2007, Mireles-Ibarra had "sustained a conviction for a felony offense for which the sentence im-

---

posed was two years or more." U.S.S.G. § 2L1.2(b)(2)(B). Specifically, Mireles-Ibarra's 2007 deportation followed his conviction and 10-year probationary sentence, under Texas law, for burglary of a habitation. After he returned illegally in 2011, Mireles-Ibarra violated his probation, and the state court adjudicated him guilty of burglary and sentenced him to two years of imprisonment. On appeal, Mireles-Ibarra contends that the district court reversibly erred by applying the challenged enhancement because, contrary to the mandate of § 2L1.2, his two-year custodial sentence on the 2007 Texas burglary conviction was not imposed until after he "was ordered deported or ordered removed from the United States for the first time." § 2L1.2(b)(2).

Even assuming without deciding that the district court erred, we conclude that any error was harmless. *See United States v. Martinez-Romero*, 817 F.3d 917, 924 (5th Cir. 2016). The record indicates that the basis for Mireles-Ibarra's 34-month sentence was not the applicable guidelines range, but instead was the inadequacy of the 30-month sentence he had recently served on a prior illegal reentry conviction, which the district court determined warranted a "slightly higher" sentence in this case. *Cf. United States v. Ibarra-Luna*, 628 F.3d 712, 718-19 (5th Cir. 2010). The court explained that such a sentence was "necessary" to satisfy the ends of 18 U.S.C. § 3553(a), notwithstanding any guidelines error. *Cf. United States v. Bonilla*, 524 F.3d 647, 656-57 (5th Cir. 2008). The error does not warrant vacating the sentence.

AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.